# ORIGINAL

1  GARY R. CLOUSE (Bar No. 111055)
   gclouse@icclawfirm.com
2  ISAACS, CLOUSE CROSE & OXFORD, LLP
   3110 Main Street, Suite 210
3  Santa Monica, California 90405
   Telephone: 310-458-3860
4
   OF COUNSEL
5  SIMMS SHOWERS LLP
   J. Stephen Simms
6  jssimms@simmsshowers.com
   Marios J. Monopolis
7  mjmonopolis@simmsshowers.com
   20 South Charles Street, Suite 702
8  Baltimore, Maryland 21201
   Telephone:    410-783-5795
9
   Attorneys for Plaintiff
10 CRONOS CONTAINERS LIMITED

11              UNITED STATES DISTRICT COURT
                CENTRAL DISTRICT OF CALIFORNIA
12

13 CRONOS CONTAINERS LIMITED,

14              Plaintiff,                  Case No. CV14.-0839 PA-FFMx

15     vs.                                 **IN ADMIRALTY**

16                                         **VERIFIED COMPLAINT AND**
   WINLAND SHIPPING CO LTD,                **REQUEST FOR ISSUE OF MARITIME**
17                                         **ATTACHMENT PURSUANT TO**
   WINLAND CONTAINER LINES HK LTD,         **FEDERAL SUPPLEMENTAL**
18                                         **ADMIRALTY AND MARITIME RULE**
                                           **B**
19     and

20 WINLAND GROUP,

21              Defendants,

22
       and
23

24 CARGILL, INCORPORATED,

25 CHINA STEEL (USA) CORPORATION,

26 EASTERN CAR LINER (AMERICAS),
27 INC.,

28 POSCO AMERICA CORPORATION,

                        PAID

                   FEB - 3 2014        Verified Complaint – 1

POSCO-CALIFORNIA CORPORATION,

STEMCOR USA INC.,

    and

ZHUHAI HUAYANG CHINA
MINMETALS GROUP, INC.,

       Garnishees.

Plaintiff CRONOS CONTAINERS LIMITED ("Cronos"), hereby sues WINLAND

SHIPPING COMPANY ("Winland Shipping"), WINLAND CONTAINER LINES HK LTD

("Winland Container"), and WINLAND GROUP, *quasi in rem* pursuant to Supplemental

Admiralty and Maritime Rule B as more fully set out herein.

## Jurisdiction and Venue

1.     This is an action within this Court's admiralty jurisdiction pursuant to 28 U.S.C. §

1333, and is an admiralty or maritime claim within the meaning of Fed. R. Civ. P. 9(h).

2.     Venue is proper in this Court because property of defendants Winland Shipping,

Winland Container, and Winland Group, namely accounts owed to these defendants by the

above-captioned garnishees, are or soon will be within this District.  Neither Winland Shipping,

Winland Container, nor Winland Group are found within this District within the meaning of

Supplemental Rule B.  Pursuant to Fed R. Civ. P. 9(c), Cronos states that all conditions

precedent to Cronos's claims herein have occurred or been performed.

## Parties

3.     Cronos is an English company with its headquarters at Thames House, Mere Park, Dedmere Road, Buckinghamshire, SL7 1PB, United Kingdom. Cronos is a corporation engaged in the leasing of marine cargo container equipment for use aboard ocean-going vessels.

4.     Winland Shipping is a Chinese company whose principal place of business is No. 305 Zhongshan Road, Shahekou District, Dalian, People's Republic of China, 116021.

5.     Winland Container is a Chinese company whose principal place of business is Room 703 7/F Bonham Trade Centre, 50 Bonham Strand, Sheung Wan, Hong Kong.

6.     Winland Group is a Chinese company whose principal place of business is No. 305 Zhongshan Road, Shahekou District, Dalian, People's Republic of China, 116021.

7.     Each of the above Garnishees is a corporation which, on information and belief, is registered to do business in California and has a resident agent to accept service of process in California and in this District. Further, on information and belief, each of the above-captioned garnishees has, or may soon have, property of the defendants, namely accounts owed to these defendants.

## COUNT I
### Breach of Maritime Contract – Winland Shipping

8.     Cronos repeats and re-alleges the foregoing paragraphs.

9.     Beginning on July 1, 2005, Cronos and Winland Shipping entered into a series of written lease agreements, pursuant to which Cronos agreed to lease certain marine cargo container equipment to Winland Shipping.

10.     These lease agreements included General Terms and Conditions ("GTAC") 050035; Commercial Terms and Conditions ("CTAC") 90015167; CTAC 90015369; and CTAC 90015570.

11. The agreements obligated Cronos to lease certain containers to Winland Shipping, and further required Winland Shipping to, among other things, pay a specified per diem rate for each container leased.

12. Winland Shipping subsequently fell behind on its contractually required per diem payments, which, under the terms of GTAC 050035 constituted an event of default.

13. On August 9, 2013, Cronos sent Winland Shipping a Notice of Default, precipitated by Winland Shipping's failure and/or refusal to pay the contractual amounts due and owing under the lease agreement.

14. As a result of Winland Shipping's default under the lease agreements, Cronos demanded the immediate return of all Cronos equipment under lease to Winland Shipping.

15. Winland Shipping failed and/or refused to return Cronos's equipment.

16. Winland Shipping has breached its contract with Cronos by failing to pay the contractual per diem for each container unit leased and by failing to return Cronos' equipment upon demand.

17. As a result of Winland Shipping's breaches, Winland Shipping has breached its contract with Cronos by failing to return Cronos's equipment upon demand.

18. Cronos has suffered damages, and respectfully requests that this Court enter judgment in its favor against Winland Shipping in the amount of at least $308,301 in unpaid and overdue lease charges (Exhibit A hereto); and $1,933,750.04 of unreturned ocean marine containers (Exhibit B hereto); and attorneys' fees and recovery costs of at least $50,000.00, for total damages of **$2,242,051.04**, plus further interest, costs and attorneys fees, as demanded below.

## COUNT II
### Breach of Maritime Contract – Winland Container and Winland Group

19. Cronos repeats and re-alleges the foregoing paragraphs.

20. Beginning on May 1, 2010, Cronos entered into a series of written lease agreements with Winland Container and Winland Group, pursuant to which Cronos agreed to lease certain marine cargo container equipment to Winland Container and Winland Group.

21. These lease agreements included GTAC 100648; CTAC 90016359; CTAC 90016504; CTAC 90016695; and CTAC 90016705.

22. The agreements obligated Cronos to lease certain containers to Winland Container and Winland Group, and further require Winland Container and Winland Group to, among other things, pay a specified per diem rate for each container leased.

23. Winland Container and Winland Group subsequently fell behind on its contractually required per diem payments, which, under the terms of GTAC 100648 constituted an event of default.

24. On August 9, 2013, Cronos sent Winland Container a written Notice of Default, precipitated by Winland Container's and Winland Group's failure and/or refusal to pay the contractual amounts due and owing.

25. As a result of Winland Container's and Winland Group's default under the lease agreements, Cronos demanded the immediate return of all Cronos equipment under lease to Winland Container and Winland Group.

26. Winland Container and Winland Group failed and/or refused to return Cronos's equipment.

27. Winland Container and Winland Group has breached its contract with Cronos by failing to pay the contractual per diem for each container unit leased and by failing to return Cronos' equipment upon demand.

28.    As a result of Winland Container's and Winland Group's breaches, Winland Container and Winland Group has breached its contract with Cronos by failing to return Cronos's equipment upon demand.

29.    Cronos has suffered damages, and respectfully requests that this Court enter judgment in its favor against Winland Container and Winland Group in the amount of at least $1,065,455 in unpaid and overdue lease charges (Exhibit C hereto), and $7,830,201.32 of unreturned ocean marine containers (Exhibit D hereto), and attorneys' fees and recovery costs of at least $50,000.00, for total damages of **$8,945,656.32**, plus further interest, costs and attorneys fees, as demanded below.

### COUNT III
### Rule B Relief

30.    Cronos repeats and re-alleges the foregoing paragraphs.

31.    Cronos seeks issuance of process of maritime attachment and garnishment so that it may obtain security for its claims, including its contractual attorneys' fees and costs. No security for Cronos's claims has been posted by Winland Shipping, Winland Container, and/or Winland Group or anyone acting on their behalf to date.

32.    The above-captioned Garnishees, present in this District have, or may soon have, property of the defendants, namely accounts owed to defendants (collectively, "Property").

33.    Cronos requests the garnishment of such Property in a value equal to the total amount of its claims, plus prejudgment interest and costs, and attorneys' fees, pursuant to Supplemental Rule B.

34.    Winland Shipping, Winland Container, and Winland Group cannot be found within this district within the meaning of Supplemental Rule B, but are believed to have, or will have during the pendency of this action, property in this jurisdiction, including the Property.

1    WHEREFORE, Cronos respectfully requests:

2    A.    That in response to Count I, this Court enter judgment against Winland Shipping
           in the amount of at least:
3

4          **$2,242,051.04**, plus interest, costs and attorneys fees as detailed above and
           pursuant to the lease agreements; and
5

6    B.    That in response to Count II, this Court enter judgment against Winland Container
           and Winland Group, jointly and severally, in the amount of at least:
7

8          **$8,945,656.32**, plus interest, costs and attorneys fees as detailed above and
           pursuant to the lease agreements; and
9

10   C.    That in response to Count III, since Winland Shipping, Winland Container, and
           Winland Group cannot be found within this District pursuant to Supplemental

11         Rule B, this Court issue an Order directing the Clerk of Court to issue Process of
           Maritime Attachment and Garnishment pursuant to Supplemental Rule B

12         attaching all of Winland Shipping's, Winland Container's, and Winland Group's
           tangible or intangible property or any other funds held by any garnishee,

13         including the Property, which are due and owing to or owned by Winland
           Shipping, Winland Container, and Winland Group, up to the amount of at least

14         the amount demanded herein to secure Cronos' claims, and that all persons
           claiming any interest in the same be cited to appear and, pursuant to Supplemental

15         Rule B, answer the matters alleged in the Verified Complaint; and

16
     D.    That this Court retain jurisdiction over this matter through the entry of a judgment
17         or award associated with the pending claims including appeals thereof; and

18
     E.    That this Court award Cronos such other and further relief as this Court deems
19         just and proper.

20   Dated: February 3, 2014

21                                         /s/ Gary R. Clouse

22                                         GARY R. CLOUSE (Bar No. 111055)
                                           gclouse@icclawfirm.com
23                                         ISAACS.CLOUSE CROSE & OXFORD, LLP
                                           3110 Main Street, Suite 210
24                                         Santa Monica, California 90405
                                           Telephone: 310-458-3860
25

26                                         Attorneys for Plaintiff
                                           CRONOS CONTAINERS LIMITED
27

28

1   OF COUNSEL

2   SIMMS SHOWERS LLP
    J. Stephen Simms
3   jssimms@simmsshowers.com
    Marios J. Monopolis
4   mjmonopolis@simmsshowers.com
    20 South Charles Street, Suite 702
5   Baltimore, Maryland 21201
    Telephone:      410-783-5795
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

## **VERIFICATION**

2    I am a Principal of the law firm ISAACS & CLOUSE, counsel to Plaintiff.

3

4    The facts alleged in the foregoing Verified Complaint are true and correct to the best of

5   my knowledge and information, and based upon the records of Plaintiff made available to me by

6  Plaintiff. Authorized officers of Plaintiff are not readily available in this District to make

7  verification on Plaintiff's behalf. I am authorized to make this verification on Plaintiff's behalf.

8    I further verify that Defendants Winland Shipping, Winland Container, and Winland

9

10  Group cannot be found within this District within the meaning of Supplemental Rule B. I state

11  that on behalf of Plaintiff, an electronic records search for Defendant was completed in the

12  records of the California Secretary of State, finding no resident agent or corporate registration for

13  Defendants in California, that according to Directory Assistance there is no telephone listing for

14  Defendants within any area code in this District, and that further an on-line search using Google

15

16  has shown no presence of the Defendants in this District.

17    Pursuant to 28 U.S.C. § 1746, I solemnly declare under penalty of perjury that the

18  foregoing is true and correct.

19    Executed on February 3, 2014.

20

21          /s/ Gary R. Clouse

22          GARY R. CLOUSE (Bar No. 111055)
            gclouse@icclawfirm.com

23         ISAACS CLOUSE CROSE & OXFORD, LLP
            3110 Main Street, Suite 210

24         Santa Monica, California 90405
            Telephone: 310-458-3860

25

26         Attorneys for Plaintiff
            CRONOS CONTAINERS LIMITED

27

28



**CRONOS**

**Cronos statement of account for WINLAND SHIPPING CO LTD as of 14 January 2014**

| Invoice Number | Invoice Date | Days Overdue | Start of Month Outstanding (USD) | Current Outstanding (USD) |
|---|---|---|---|---|
| 447145 | 31-Oct-12 | 353 | 3,409 | 3,409 |
| 453156 | 30-Nov-12 | 322 | 3,186 | 3,186 |
| 453157 | 30-Nov-12 | 322 | 9,975 | 9,975 |
| 453158 | 30-Nov-12 | 322 | 10,380 | 10,380 |
| 458902 | 31-Dec-12 | 294 | 3,292 | 3,292 |
| 458903 | 31-Dec-12 | 294 | 10,307 | 10,307 |
| 458904 | 31-Dec-12 | 294 | 10,726 | 10,726 |
| 468101 | 31-Jan-13 | 263 | 3,292 | 3,292 |
| 468102 | 31-Jan-13 | 263 | 10,307 | 10,307 |
| 468103 | 31-Jan-13 | 263 | 10,726 | 10,726 |
| 474334 | 28-Feb-13 | 233 | 2,973 | 2,973 |
| 474335 | 28-Feb-13 | 233 | 9,310 | 9,310 |
| 474336 | 28-Feb-13 | 233 | 9,688 | 9,688 |
| 480272 | 31-Mar-13 | 202 | 3,292 | 3,292 |
| 480273 | 31-Mar-13 | 202 | 10,307 | 10,307 |
| 480274 | 31-Mar-13 | 202 | 10,726 | 10,726 |
| 486031 | 30-Apr-13 | 172 | 3,186 | 3,186 |
| 486032 | 30-Apr-13 | 172 | 9,975 | 9,975 |
| 486033 | 30-Apr-13 | 172 | 10,380 | 10,380 |
| 492261 | 31-May-13 | 142 | 3,292 | 3,292 |
| 492262 | 31-May-13 | 142 | 10,307 | 10,307 |
| 492263 | 31-May-13 | 142 | 10,726 | 10,726 |
| 498366 | 30-Jun-13 | 112 | 3,186 | 3,186 |
| 498367 | 30-Jun-13 | 112 | 9,975 | 9,975 |
| 498368 | 30-Jun-13 | 112 | 10,380 | 10,380 |
| 504713 | 31-Jul-13 | 81 | 3,292 | 3,292 |
| 504714 | 31-Jul-13 | 81 | 10,307 | 10,307 |
| 504715 | 31-Jul-13 | 81 | 10,726 | 10,726 |
| 510807 | 31-Aug-13 | 50 | 3,292 | 3,292 |
| 510808 | 31-Aug-13 | 50 | 10,307 | 10,307 |
| 510809 | 31-Aug-13 | 50 | 10,987 | 10,987 |
| 516898 | 30-Sep-13 | 20 | 3,186 | 3,186 |
| 516899 | 30-Sep-13 | 20 | 9,975 | 9,975 |

Exhibit A

| Invoice Number | Invoice Date | Days Overdue | Start of Month Outstanding (USD) | Current Outstanding (USD) |
|---|---|---|---|---|
| 516900 | 30-Sep-13 | 20 | 8,719 | 8,719 |
| Total in Arrears | | | 264,094 | 264,094 |
| 522973 | 31-Oct-13 | -10 | 3,292 | 3,292 |
| 522974 | 31-Oct-13 | -10 | 10,307 | 10,307 |
| 522975 | 31-Oct-13 | -10 | 9,139 | 9,139 |
| 529122 | 30-Nov-13 | -40 | 3,186 | 3,186 |
| 529123 | 30-Nov-13 | -40 | 9,975 | 9,975 |
| 529124 | 30-Nov-13 | -40 | 8,308 | 8,308 |
| Current Due | | | 44,207 | 44,207 |
| Total Due | | 5876 | 308,301 | 308,301 |

www.cronos.com

| CUSTOMER_IDENTIFIER | LEASE_NUMBER | CONTAINER_NUMBER | EQ_TYPE | ON_HIRE_DATE | OFF_HIRE_DRV 23-DEC-12 | |
|---|---|---|---|---|---|---|
| WINLAND | 90015167 | CRXU5307066 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307071 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307087 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307092 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307106 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307111 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307127 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307132 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307148 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307153 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307169 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307174 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307180 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307195 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307209 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307214 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307220 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307235 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307240 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015167 | CRXU5307256 | RF20S | 26-JUN-07 | $ | 14,500.00 |
| WINLAND | 90015369 | CRSU6004503 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6004695 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6004993 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005006 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005032 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005140 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005182 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005198 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005217 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005222 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005238 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005270 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005304 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005330 | RF40H | 08-DEC-07 | $ | 18,229.17 |

13

| WINLAND | 90015369 | CRSU6005475 | RF40H | 08-DEC-07 | $ | 18,229.17 |
|---------|----------|-------------|-------|-----------|---|-----------|
| WINLAND | 90015369 | CRSU6005813 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005829 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005855 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6005990 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6006023 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6006039 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6006044 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6006110 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6006131 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007185 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007190 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007307 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007396 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007502 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007565 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007652 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007673 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007713 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007734 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007755 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007760 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007776 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007821 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007837 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007858 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007863 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007884 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007903 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007919 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007930 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007945 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007950 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007966 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015369 | CRSU6007987 | RF40H | 08-DEC-07 | $ | 18,229.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WINLAND | 90015369 | CRSU6007992 | RF40H | 08-DEC-07 | $ | 18,229.17 |
| WINLAND | 90015570 | CRSU6022507 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022528 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022533 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022554 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022560 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022575 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022580 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022596 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022600 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022620 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022641 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022662 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022678 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022683 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022699 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022702 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022718 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022723 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022739 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022744 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022750 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022765 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022770 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022805 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022826 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022831 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022852 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022868 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022873 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022889 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022894 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022913 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022929 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022934 | RF40H | 05-JUN-08 | $ | 19,270.83 |

| WINLAND | 90015570 | CRSU6022960 | RF40H | 05-JUN-08 | $ | 19,270.83 |
|---------|----------|-------------|-------|-----------|---|-----------|
| WINLAND | 90015570 | CRSU6022976 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022981 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| WINLAND | 90015570 | CRSU6022997 | RF40H | 05-JUN-08 | $ | 19,270.83 |
| TOTAL | | | | | | $ 1,933,750.04 |



**CRONOS**

**Cronos statement of account for WINLAND CONTAINER LINES HK LTD as of 14 January 2014**

| Invoice Number | Invoice Date | Days Overdue | Start of Month Outstanding (USD) | Current Outstanding (USD) |
|---|---|---|---|---|
| 447141 | 31-Oct-12 | 379 | 8,081 | 8,081 |
| 447142 | 31-Oct-12 | 379 | 27,593 | 27,593 |
| 453152 | 30-Nov-12 | 348 | 10,275 | 10,275 |
| 453153 | 30-Nov-12 | 348 | 23,782 | 23,782 |
| 453154 | 30-Nov-12 | 348 | 11,760 | 11,760 |
| 453155 | 30-Nov-12 | 348 | 26,703 | 26,703 |
| 458898 | 31-Dec-12 | 320 | 10,617 | 10,617 |
| 458899 | 31-Dec-12 | 320 | 24,575 | 24,575 |
| 458900 | 31-Dec-12 | 320 | 12,152 | 12,152 |
| 458901 | 31-Dec-12 | 320 | 27,593 | 27,593 |
| 468097 | 31-Jan-13 | 289 | 10,617 | 10,617 |
| 468098 | 31-Jan-13 | 289 | 24,575 | 24,575 |
| 468099 | 31-Jan-13 | 289 | 12,152 | 12,152 |
| 468100 | 31-Jan-13 | 289 | 27,593 | 27,593 |
| 474330 | 28-Feb-13 | 259 | 9,590 | 9,590 |
| 474331 | 28-Feb-13 | 259 | 22,197 | 22,197 |
| 474332 | 28-Feb-13 | 259 | 10,976 | 10,976 |
| 474333 | 28-Feb-13 | 259 | 24,922 | 24,922 |
| 480268 | 31-Mar-13 | 228 | 10,617 | 10,617 |
| 480269 | 31-Mar-13 | 228 | 24,575 | 24,575 |
| 480270 | 31-Mar-13 | 228 | 12,152 | 12,152 |
| 480271 | 31-Mar-13 | 228 | 27,593 | 27,593 |
| 486027 | 30-Apr-13 | 198 | 10,275 | 10,275 |
| 486028 | 30-Apr-13 | 198 | 23,782 | 23,782 |
| 486029 | 30-Apr-13 | 198 | 11,760 | 11,760 |
| 486030 | 30-Apr-13 | 198 | 26,703 | 26,703 |
| 492257 | 31-May-13 | 168 | 10,617 | 10,617 |
| 492258 | 31-May-13 | 168 | 24,575 | 24,575 |
| 492259 | 31-May-13 | 168 | 12,152 | 12,152 |
| 492260 | 31-May-13 | 168 | 27,593 | 27,593 |
| 498362 | 30-Jun-13 | 138 | 10,275 | 10,275 |
| 498363 | 30-Jun-13 | 138 | 23,782 | 23,782 |
| 498364 | 30-Jun-13 | 138 | 11,760 | 11,760 |
| 498365 | 30-Jun-13 | 138 | 26,703 | 26,703 |
| 504709 | 31-Jul-13 | 107 | 10,617 | 10,617 |
| 504710 | 31-Jul-13 | 107 | 24,575 | 24,575 |

| Invoice Number | Invoice Date | Days Overdue | Start of Month Outstanding (USD) | Current Outstanding (USD) |
|---|---|---|---|---|
| 504711 | 31-Jul-13 | 107 | 12,152 | 12,152 |
| 504712 | 31-Jul-13 | 107 | 27,593 | 27,593 |
| 510803 | 31-Aug-13 | 76 | 10,617 | 10,617 |
| 510804 | 31-Aug-13 | 76 | 24,575 | 24,575 |
| 510805 | 31-Aug-13 | 76 | 12,152 | 12,152 |
| 510806 | 31-Aug-13 | 76 | 27,593 | 27,593 |
| 516894 | 30-Sep-13 | 46 | 10,275 | 10,275 |
| 516895 | 30-Sep-13 | 46 | 23,782 | 23,782 |
| 516896 | 30-Sep-13 | 46 | 11,760 | 11,760 |
| 516897 | 30-Sep-13 | 46 | 26,703 | 26,703 |
| 522969 | 31-Oct-13 | 15 | 10,617 | 10,617 |
| 522970 | 31-Oct-13 | 15 | 24,575 | 24,575 |
| 522971 | 31-Oct-13 | 15 | 12,152 | 12,152 |
| 522972 | 31-Oct-13 | 15 | 27,593 | 27,593 |
| Total in Arrears | | | | 917,998 |
| 529118 | 30-Nov-13 | -14 | 10,275 | 10,275 |
| 529119 | 30-Nov-13 | -14 | 23,782 | 23,782 |
| 529120 | 30-Nov-13 | -14 | 11,760 | 11,760 |
| 529121 | 30-Nov-13 | -14 | 26,703 | 26,703 |
| 535204 | 31-Dec-13 | -45 | 10,617 | 10,617 |
| 535205 | 31-Dec-13 | -45 | 24,575 | 24,575 |
| 535206 | 31-Dec-13 | -45 | 12,152 | 12,152 |
| 535207 | 31-Dec-13 | -45 | 27,593 | 27,593 |
| Current Due | | | | 147,457 |
| Total Due | | 9290 | 1,065,455 | 1,065,455 |

www.cronos.com

| CUSTOMER_IDENTIFIER | LEASE_NUMBER | CONTAINER_NUMBER | EQ_TYPE | ON_HIRE_DATE | OFF_HIRE_DATE | DRV 23-DEC-12 |
|---|---|---|---|---|---|---|
| WINCONT | 90016359 | CRSU6092504 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092510 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092525 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092530 | RF40H | 14-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092546 | RF40H | 09-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092551 | RF40H | 14-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092567 | RF40H | 09-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092572 | RF40H | 09-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092588 | RF40H | 14-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092593 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092607 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092612 | RF40H | 09-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092628 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092633 | RF40H | 14-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092649 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092654 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092660 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092675 | RF40H | 09-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092680 | RF40H | 14-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092696 | RF40H | 14-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092700 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092715 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092720 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092736 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092741 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092757 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092762 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092778 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092783 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092799 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092802 | RF40H | 09-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092818 | RF40H | 08-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092823 | RF40H | 14-MAY-10 | | $ 21,666.67 |
| WINCONT | 90016359 | CRSU6092839 | RF40H | 08-MAY-10 | | $ 21,666.67 |

| WINCONT | 90016359 | CRSU6092844 | RF40H | 08-MAY-10 | $ | 21,666.67 |
|---------|----------|-------------|-------|-----------|---|-----------|
| WINCONT | 90016359 | CRSU6092850 | RF40H | 08-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092865 | RF40H | 08-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092870 | RF40H | 09-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092886 | RF40H | 08-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092891 | RF40H | 14-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092905 | RF40H | 09-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092910 | RF40H | 14-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092926 | RF40H | 14-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092931 | RF40H | 09-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092947 | RF40H | 09-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092952 | RF40H | 09-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092968 | RF40H | 08-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092973 | RF40H | 08-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092989 | RF40H | 08-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016359 | CRSU6092994 | RF40H | 08-MAY-10 | $ | 21,666.67 |
| WINCONT | 90016504 | CRXU5263380 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263395 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263409 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263414 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263420 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263435 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263440 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263456 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263461 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263477 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263482 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263498 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263501 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263543 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263570 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263585 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263590 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263610 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263625 | RF20S | 01-SEP-10 | $ | 12,250.00 |

| WINCONT | 90016504 | CRXU5263630 | RF20S | 01-SEP-10 | $ | 12,250.00 |
|---------|----------|-------------|-------|-----------|---|-----------|
| WINCONT | 90016504 | CRXU5263646 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263651 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263667 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263672 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263688 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263693 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263707 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263712 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263728 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263733 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263749 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263754 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263760 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263775 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263780 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263796 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263800 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263815 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263820 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263836 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263841 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU5263857 | RF20S | 01-SEP-10 | $ | 12,250.00 |
| WINCONT | 90016504 | CRXU6903157 | RF40H | 01-SEP-10 | $ | 17,266.67 |
| WINCONT | 90016504 | CRXU6903178 | RF40H | 01-SEP-10 | $ | 17,266.67 |
| WINCONT | 90016504 | CRXU6903218 | RF40H | 01-SEP-10 | $ | 17,266.67 |
| WINCONT | 90016504 | CRXU6903305 | RF40H | 01-SEP-10 | $ | 17,266.67 |
| WINCONT | 90016504 | CRXU6903619 | RF40H | 01-SEP-10 | $ | 17,266.67 |
| WINCONT | 90016504 | CRXU6903630 | RF40H | 01-SEP-10 | $ | 17,266.67 |
| WINCONT | 90016504 | CRXU6903671 | RF40H | 01-SEP-10 | $ | 17,266.67 |
| WINCONT | 90016504 | CRXU6903687 | RF40H | 01-SEP-10 | $ | 17,266.67 |
| WINCONT | 90016504 | CRXU6903856 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903861 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903882 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903898 | RF40H | 01-SEP-10 | $ | 17,616.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WINCONT | 90016504 | CRXU6903901 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903917 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903922 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903938 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903943 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903959 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903964 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903970 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903985 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6903990 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904003 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904019 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904024 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904030 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904045 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904050 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904066 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904071 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904087 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904092 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904106 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904111 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904127 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904132 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904148 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904153 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904169 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904174 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904180 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904195 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904209 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904214 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904220 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904235 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904240 | RF40H | 01-SEP-10 | $ | 17,616.67 |

| WINCONT | 90016504 | CRXU6904256 | RF40H | 01-SEP-10 | $ | 17,616.67 |
|---------|----------|-------------|-------|-----------|---|-----------|
| WINCONT | 90016504 | CRXU6904261 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904277 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904282 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904298 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904301 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904317 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904322 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904338 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904343 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904359 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904364 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904370 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904385 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904390 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904404 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904410 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904425 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904430 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6904446 | RF40H | 01-SEP-10 | $ | 17,616.67 |
| WINCONT | 90016504 | CRXU6905355 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905360 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905376 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905381 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905397 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905400 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905416 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905421 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905437 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905442 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905458 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905463 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905479 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905484 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905490 | RF40H | 01-OCT-10 | $ | 17,733.33 |

| WINCONT | 90016504 | CRXU6905503 | RF40H | 01-OCT-10 | $ | 17,733.33 |
|---------|----------|-------------|-------|-----------|---|-----------|
| WINCONT | 90016504 | CRXU6905519 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905524 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905530 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905545 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905550 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905566 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905571 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905587 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905592 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905606 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905611 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905627 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905632 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905648 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905653 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905669 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905674 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905680 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905695 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905709 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905714 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905720 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905735 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905740 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905756 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905761 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905777 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905782 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905798 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905801 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905817 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905822 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905838 | RF40H | 01-OCT-10 | $ | 17,733.33 |
| WINCONT | 90016504 | CRXU6905843 | RF40H | 01-OCT-10 | $ | 17,733.33 |

| WINCONT | 90016695 | CRSU9293009 | DV40H | 28-MAR-11 | $ | 5,766.00 |
|---------|----------|-------------|-------|-----------|---|----------|
| WINCONT | 90016695 | CRSU9293014 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293020 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293035 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293040 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293056 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293061 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293077 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293082 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293098 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293101 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293117 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293122 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293138 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293143 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293159 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293164 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293170 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293185 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293190 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293204 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293210 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293225 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293230 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293246 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293251 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293267 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293272 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293288 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293293 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293307 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293312 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293328 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293333 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293349 | DV40H | 28-MAR-11 | $ | 5,766.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WINCONT | 90016695 | CRSU9293354 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293360 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293375 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293380 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293396 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293400 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293415 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293420 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293436 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293441 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293457 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293462 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293478 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293483 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293499 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293502 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293518 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293523 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293539 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293544 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293550 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293565 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293570 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293586 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293591 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293605 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293610 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293626 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293631 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293647 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293652 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293668 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293673 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293689 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293694 | DV40H | 28-MAR-11 | $ | 5,766.00 |

| WINCONT | 90016695 | CRSU9293708 | DV40H | 28-MAR-11 | $ | 5,766.00 |
|---------|----------|-------------|-------|-----------|---|----------|
| WINCONT | 90016695 | CRSU9293713 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293729 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293734 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293740 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293755 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293760 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293776 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293781 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293797 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293800 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293816 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293821 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293837 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293842 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293858 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293879 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293884 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293890 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293903 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293919 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293924 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293930 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293945 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293950 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293966 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293971 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293987 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9293992 | DV40H | 28-MAR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332506 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332527 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332548 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332569 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332574 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332580 | DV40H | 06-APR-11 | $ | 5,766.00 |

| WINCONT | 90016695 | CRSU9332595 | DV40H | 06-APR-11 | $ | 5,766.00 |
|---------|----------|-------------|-------|-----------|---|----------|
| WINCONT | 90016695 | CRSU9332609 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332614 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332620 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332635 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332640 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332656 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332661 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332677 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332682 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332698 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332701 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332717 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332722 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332738 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332743 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332759 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332770 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332785 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332790 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332804 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332825 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332830 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332846 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332954 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332960 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332975 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9332980 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333014 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333020 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333035 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333040 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333056 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333143 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333159 | DV40H | 06-APR-11 | $ | 5,766.00 |

| WINCONT | 90016695 | CRSU9333164 | DV40H | 06-APR-11 | $ | 5,766.00 |
|---------|----------|-------------|-------|-----------|---|----------|
| WINCONT | 90016695 | CRSU9333170 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333185 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333190 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333360 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333375 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333380 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333415 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333420 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333436 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333462 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333478 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333499 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333518 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333523 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333539 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333544 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333550 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333565 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333570 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333586 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333591 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333605 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333610 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333626 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333631 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333647 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333652 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333668 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333673 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333689 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333694 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333708 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333713 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333729 | DV40H | 06-APR-11 | $ | 5,766.00 |

| WINCONT | 90016695 | CRSU9333734 | DV40H | 06-APR-11 | $ | 5,766.00 |
|---------|----------|-------------|-------|-----------|---|----------|
| WINCONT | 90016695 | CRSU9333740 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333755 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333760 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333776 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333781 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333797 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333800 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333816 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333821 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333837 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333842 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9333858 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334160 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334176 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334181 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334284 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334366 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334406 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334411 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334427 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334432 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334453 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016695 | CRSU9334469 | DV40H | 06-APR-11 | $ | 5,766.00 |
| WINCONT | 90016705 | CRSU6156506 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156511 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156532 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156548 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156553 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156569 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156574 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156580 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156595 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156609 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156614 | RF40H | 09-MAY-11 | $ | 23,416.67 |

| WINCONT | 90016705 | CRSU6156620 | RF40H | 09-MAY-11 | $ | 23,416.67 |
|---------|----------|-------------|-------|-----------|---|-----------|
| WINCONT | 90016705 | CRSU6156635 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156640 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156656 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156661 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156677 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156682 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156698 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156701 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156717 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156722 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156738 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156743 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156759 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156764 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156770 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156785 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156790 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156804 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156810 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156825 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156830 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156846 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156851 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156867 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156872 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156888 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156893 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156907 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156912 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156928 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156933 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156949 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156954 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156960 | RF40H | 09-MAY-11 | $ | 23,416.67 |

| WINCONT | 90016705 | CRSU6156975 | RF40H | 10-MAY-11 | $ | 23,416.67 |
|---------|----------|-------------|-------|-----------|---|-----------|
| WINCONT | 90016705 | CRSU6156980 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6156996 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157009 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157014 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157020 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157035 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157040 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157056 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157061 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157077 | RF40H | 09-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157082 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157098 | RF40H | 07-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157101 | RF40H | 08-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157117 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157122 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157138 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157143 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157159 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157164 | RF40H | 08-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157170 | RF40H | 07-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157185 | RF40H | 07-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157190 | RF40H | 07-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157204 | RF40H | 07-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157210 | RF40H | 07-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157225 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157230 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157246 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157251 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157267 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157272 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157288 | RF40H | 07-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157293 | RF40H | 24-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157307 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157312 | RF40H | 11-MAY-11 | $ | 23,416.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WINCONT | 90016705 | CRSU6157328 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157333 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157349 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157354 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157360 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157375 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157380 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157396 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157400 | RF40H | 11-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157415 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157420 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157436 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157441 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157457 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157462 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157478 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157483 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157499 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157502 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157518 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157523 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157539 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157544 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157550 | RF40H | 24-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157565 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157570 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157586 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157591 | RF40H | 24-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157605 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157610 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157626 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157631 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157647 | RF40H | 24-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157652 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157668 | RF40H | 12-MAY-11 | $ | 23,416.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WINCONT | 90016705 | CRSU6157673 | RF40H | 18-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157689 | RF40H | 10-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157694 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157708 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157713 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157729 | RF40H | 18-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157734 | RF40H | 07-JUN-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157740 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157755 | RF40H | 12-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157760 | RF40H | 18-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157776 | RF40H | 19-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157781 | RF40H | 18-MAY-11 | $ | 23,416.67 |
| WINCONT | 90016705 | CRSU6157797 | RF40H | 24-MAY-11 | $ | 23,416.67 |
| **TOTAL** | | | | | | **$ 7,830,201.32** |

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

| I. (a) PLAINTIFFS ( Check box if you are representing yourself ☐ ) | DEFENDANTS ( Check box if you are representing yourself ☐ ) |
|---|---|
| CRONOS CONTAINERS LIMITED | WINLAND SHIPPING CO LTD; WINLAND CONTAINER LINES HK LTD; WINLAND GROUP |

| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same information.) GARY R. CLOUSE, ESQ. (SBN 111055) ISAACS CLOUSE CROSE & OXFORD LLP 3110 MAIN STREET, SUITE 210, SANTA MONICA, CA 90405 | (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same information.) |
|---|---|

## II. BASIS OF JURISDICTION (Place an X in one box only.)

☐ 1. U.S. Government Plaintiff

☒ 3. Federal Question (U.S. Government Not a Party)

☐ 2. U.S. Government Defendant

☐ 4. Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES-For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. ORIGIN (Place an X in one box only.)

☒ 1. Original Proceeding

☐ 2. Removed from State Court

☐ 3. Remanded from Appellate Court

☐ 4. Reinstated or Reopened

☐ 5. Transferred from Another District (Specify)

☐ 6. Multi-District Litigation

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☐ Yes ☒ No (Check "Yes" only if demanded in complaint.)

**CLASS ACTION under F.R.Cv.P. 23:** ☐ Yes ☒ No   ☒ **MONEY DEMANDED IN COMPLAINT:** $ 11,187,707.36

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
28 USC 1333 Breach of maritime contracts

## VII. NATURE OF SUIT (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | REAL PROPERTY CONT. | IMMIGRATION | PRISONER PETITIONS | PROPERTY RIGHTS |
|---|---|---|---|---|---|
| ☐ 375 False Claims Act | ☐ 110 Insurance | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | **Habeas Corpus:** | ☐ 820 Copyrights |
| ☐ 400 State Reapportionment | ☒ 120 Marine | ☐ 245 Tort Product Liability | ☐ 465 Other Immigration Actions | ☐ 463 Alien Detainee | ☐ 830 Patent |
| ☐ 410 Antitrust | ☐ 130 Miller Act | ☐ 290 All Other Real Property | | ☐ 510 Motions to Vacate Sentence | ☐ 840 Trademark |
| ☐ 430 Banks and Banking | ☐ 140 Negotiable Instrument | **TORTS** | | ☐ 530 General | **SOCIAL SECURITY** |
| ☐ 450 Commerce/ICC Rates/Etc. | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | **PERSONAL PROPERTY** | **TORTS** | ☐ 535 Death Penalty | ☐ 861 HIA (1395ff) |
| ☐ 460 Deportation | | ☐ 310 Airplane | **PERSONAL PROPERTY** | **Other:** | ☐ 862 Black Lung (923) |
| ☐ 470 Racketeer Influenced & Corrupt Org. | ☐ 151 Medicare Act | ☐ 315 Airplane Product Liability | ☐ 370 Other Fraud | ☐ 540 Mandamus/Other | ☐ 863 DIWC/DIWW (405 (g)) |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Vet.) | ☐ 320 Assault, Libel & Slander | ☐ 371 Truth in Lending | ☐ 550 Civil Rights | ☐ 864 SSID Title XVI |
| ☐ 490 Cable/Sat TV | | ☐ 330 Fed. Employers' Liability | ☐ 380 Other Personal Property Damage | ☐ 555 Prison Condition | ☐ 865 RSI (405 (g)) |
| ☐ 850 Securities/Commodities/Exchange | ☐ 153 Recovery of Overpayment of Vet. Benefits | ☐ 340 Marine | ☐ 385 Property Damage Product Liability | ☐ 560 Civil Detainee Conditions of Confinement | **FEDERAL TAX SUITS** |
| ☐ 890 Other Statutory Actions | ☐ 160 Stockholders' Suits | ☐ 345 Marine Product Liability | **BANKRUPTCY** | **FORFEITURE/PENALTY** | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 891 Agricultural Acts | | ☐ 350 Motor Vehicle | ☐ 422 Appeal 28 USC 158 | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 871 IRS-Third Party 26 USC 7609 |
| ☐ 893 Environmental Matters | ☐ 190 Other Contract | ☐ 355 Motor Vehicle Product Liability | ☐ 423 Withdrawal 28 USC 157 | ☐ 690 Other | |
| ☐ 895 Freedom of Info. Act | ☐ 195 Contract Product Liability | ☐ 360 Other Personal Injury | **CIVIL RIGHTS** | **LABOR** | |
| ☐ 896 Arbitration | ☐ 196 Franchise | ☐ 362 Personal Injury-Med Malpractice | ☐ 440 Other Civil Rights | ☐ 710 Fair Labor Standards Act | |
| ☐ 899 Admin. Procedures Act/Review of Appeal of Agency Decision | **REAL PROPERTY** | ☐ 365 Personal Injury-Product Liability | ☐ 441 Voting | ☐ 720 Labor/Mgmt. Relations | |
| | ☐ 210 Land Condemnation | ☐ 367 Health Care/ Pharmaceutical Personal Injury Product Liability | ☐ 442 Employment | ☐ 740 Railway Labor Act | |
| ☐ 950 Constitutionality of State Statutes | ☐ 220 Foreclosure | | ☐ 443 Housing/ Accomodations | ☐ 751 Family and Medical Leave Act | |
| | ☐ 230 Rent Lease & Ejectment | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 445 American with Disabilities-Employment | ☐ 790 Other Labor Litigation | |
| | | | ☐ 446 American with Disabilities-Other | ☐ 791 Employee Ret. Inc. Security Act | |
| | | | ☐ 448 Education | | |

**FOR OFFICE USE ONLY:** Case Number: _____

CV-71 (09/13)   CIVIL COVER SHEET   Page 1 of 3

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**

**CIVIL COVER SHEET**

**VIII. VENUE:** Your answers to the questions below will determine the division of the Court to which this case will most likely be initially assigned. This initial assignment is subject to change, in accordance with the Court's General Orders, upon review by the Court of your Complaint or Notice of Removal.

| Question A: Was this case removed from state court? | STATE CASE WAS PENDING IN THE COUNTY OF: | INITIAL DIVISION IN CACD IS: |
|---|---|---|
| ☐ Yes ☒ No<br><br>If "no," go to Question B. If "yes," check the box to the right that applies, enter the corresponding division in response to Question D, below, and skip to Section IX. | ☐ Los Angeles | Western |
| | ☐ Ventura, Santa Barbara, or San Luis Obispo | Western |
| | ☐ Orange | Southern |
| | ☐ Riverside or San Bernardino | Eastern |

| Question B: Is the United States, or one of its agencies or employees, a party to this action? | If the United States, or one of its agencies or employees, is a party, is it: | | INITIAL DIVISION IN CACD IS: |
|---|---|---|---|
| | **A PLAINTIFF?**<br>Then check the box below for the county in which the majority of DEFENDANTS reside. | **A DEFENDANT?**<br>Then check the box below for the county in which the majority of PLAINTIFFS reside. | |
| ☐ Yes ☒ No<br><br>If "no," go to Question C. If "yes," check the box to the right that applies, enter the corresponding division in response to Question D, below, and skip to Section IX. | ☐ Los Angeles | ☐ Los Angeles | Western |
| | ☐ Ventura, Santa Barbara, or San Luis Obispo | ☐ Ventura, Santa Barbara, or San Luis Obispo | Western |
| | ☐ Orange | ☐ Orange | Southern |
| | ☐ Riverside or San Bernardino | ☐ Riverside or San Bernardino | Eastern |
| | ☐ Other | ☐ Other | Western |

| Question C: Location of plaintiffs, defendants, and claims? | A.<br>Los Angeles County | B.<br>Ventura, Santa Barbara, or San Luis Obispo Counties | C.<br>Orange County | D.<br>Riverside or San Bernardino Counties | E.<br>Outside the Central District of California | F.<br>Other |
|---|---|---|---|---|---|---|
| Indicate the location in which a majority of plaintiffs reside: | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |
| Indicate the location in which a majority of defendants reside: | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |
| Indicate the location in which a majority of claims arose: | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |

**C.1. Is either of the following true? If so, check the one that applies:**

☐ 2 or more answers in Column C

☐ only 1 answer in Column C and no answers in Column D

Your case will initially be assigned to the
SOUTHERN DIVISION.
Enter "Southern" in response to Question D, below.

If none applies, answer question C2 to the right. ➡

**C.2. Is either of the following true? If so, check the one that applies:**

☐ 2 or more answers in Column D

☐ only 1 answer in Column D and no answers in Column C

Your case will initially be assigned to the
EASTERN DIVISION.
Enter "Eastern" in response to Question D, below.

If none applies, go to the box below. ⬇

Your case will initially be assigned to the
WESTERN DIVISION.
Enter "Western" in response to Question D below.

| Question D: Initial Division? | INITIAL DIVISION IN CACD |
|---|---|
| Enter the initial division determined by Question A, B, or C above: ➡ | n/a |

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**

CIVIL COVER SHEET

**IX(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed?  ☒ NO   ☐ YES

If yes, list case number(s): _____

**IX(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case?  ☒ NO   ☐ YES

If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply)   ☐ A. Arise from the same or closely related transactions, happenings, or events; or

☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or

☐ D. Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**X. SIGNATURE OF ATTORNEY**
**(OR SELF-REPRESENTED LITIGANT):** /s/ Gary R. Clouse (Bar No. 111055)   DATE: February 3, 2014

**Notice to Counsel/Parties:** The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet).

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405 (g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES JUDGES

This case has been assigned to District Judge _____Percy Anderson_____ and the assigned Magistrate Judge is _____Frederick F. Mumm_____ .

The case number on all documents filed with the Court should read as follows:

**2:14-cv-00839 PA-FFMx**

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge.

Clerk, U. S. District Court

_____February 3, 2014_____
Date

By  SBOURGEOIS
Deputy Clerk

---

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

**Subsequent documents must be filed at the following location:**

| [x] Western Division | [ ] Southern Division | [ ] Eastern Division |
|---|---|---|
| 312 N. Spring Street, G-8 | 411 West Fourth St., Ste 1053 | 3470 Twelfth Street, Room 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701 | Riverside, CA 92501 |

**Failure to file at the proper location will result in your documents being returned to you.**

---

CV-18 (08/13)                    NOTICE OF ASSIGNMENT TO UNITED STATES JUDGES